# Edelson PC

# Estimated Billing by Team

Edelson PC

Between January 01, 2013 and May 11, 2016

| | Client | Project | Task | Notes | Hours | Billed | Estimated Billing |
|---|---|---|---|---|---|---|---|
| **Andrews, Ryan** | | | | | | | |
| 06/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review terms of settlement MOU | 0.70 | | $420.00 USD |
| 06/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | conf with BR re drafting settlement papers and prelim approval | 0.30 | | $180.00 USD |
| 11/03/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | conf with AT and BR re preparing fee brief | 0.80 | | $480.00 USD |
| 11/24/15 | Class Action Cases | Wright v. Nationstar | Other | review of correspondence with State AGs | 0.60 | | $360.00 USD |
| 02/17/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of settlement admin re-CAFA mailing | 0.30 | | $180.00 USD |
| 02/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of inquiries from class members and conf with TG re response | 0.50 | | $300.00 USD |
| 02/23/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | communication with class member | 0.10 | | $60.00 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of filed class member letter | 0.60 | | $360.00 USD |
| 03/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | conf with BR and AT re final approval briefing | 0.20 | | $120.00 USD |
| 03/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review admin report from settlement administrator | 0.20 | | $120.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | edits and comments on draft fee brief | 3.10 | | $1,860.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of admin report from settlement administrator | 0.20 | | $120.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review responses to comments and additional research on fee brief | 1.10 | | $660.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | prep for and call with settlement administrator | 0.80 | | $480.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Factual Research | calculation of estimate of final claim rate based on volume and rate of claims | 2.80 | | $1,680.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and additional edits to fee brief | 0.80 | | $480.00 USD |
| 03/18/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of further edits and comments to fee brief | 0.70 | | $420.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Factual Research | review of Mancenelli objec ion history | 0.40 | | $240.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of emails with objector Fischer | 0.10 | | $60.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Factual Research | research into Thut and objection background and links to know Bandas | 1.30 | | $780.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of Thut objec ion | 0.70 | | $420.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of emails with Mancenelli re objection | 0.50 | | $300.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of emails with Thut re | 0.30 | | $180.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | | wi hdraw of objection | | |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of emails with Prof Henderson re his report being used without permission | 0.20 | $120.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Factual Research | research into Pentz objec ion history / abuse of pro hac procedure | 1.60 | $960.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of Pentz objection | 0.40 | $240.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Discovery | conf with EW re drafting objector discovery and motion for leave to take it | 0.40 | $240.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and comments on sanc ions mo ion to Mancenelli | 0.70 | $420.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and comments on motion opposing Mancelli withdraw | 0.70 | $420.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and comments on opposition to Pentz Pro Hac Vice app | 0.90 | $540.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | review of correspondence with McDonald re objection and discovery | 0.30 | $180.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Factual Research | review of research re objector being McDonald's sister-in-law | 0.60 | $360.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review edits to Pentz pro hac vice opposition | 0.30 | $180.00 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Discovery | call with Pentz re discovery and objection | 0.50 | $300.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Discovery | review of revised motion for objector discovery | 0.80 | $480.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | conf with AT re drafting of final approval based on co-counsel's draft | 0.40 | $240.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of surreply on Pentz Pro hac mo ion | 0.70 | $420.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and comments on final approval brief draft with AT edits | 2.10 | $1,260.00 USD |
| 04/29/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review of objectors response briefs on discovery motion | 1.70 | $1,020.00 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | prep for and conf with EW re drafting reply on motion to take discovery | 0.60 | $360.00 USD |
| 05/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | review and comments / edits to reply on motion for leave to take discovery | 0.80 | $480.00 USD |
| **Total** | | | | | **30.80** | **$18,480.00** USD |

**Balabanian, Rafey**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Conf. with SW, CD and AS re potential case against mortgage servicer on TCPA violations. | 1.00 | $625.00 USD |
| 11/15/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Conf. with CD re further research into Nationstar's calling practices. | 0.50 | $312.50 USD |
| 11/15/13 | Class Action Cases | Wright v. Nationstar | Factual Research | Reviewed certain consumer complaints compiled by CD re Nationstar's calling practices. | 1.00 | $625.00 USD |
| 02/18/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft complaint against Nationstar. | 2.30 | $1,437.50 USD |
| 04/11/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone call with OC Abe Colman re intro to he case. | 0.20 | $125.00 USD |
| 04/29/14 | Class Action | Wright v. Nationstar | Communications/Meetings/Court | Conf. w/ SW re competing | 0.40 | $250.00 USD |

| | Cases | Nationstar | | Campion Group and potential consolidation of cases. | | |
|---|---|---|---|---|---|---|
| 06/05/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed draft joint prosecution agreement and signed off on same. | 0.50 | $312.50 USD |
| 06/20/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on consolidated class action complaint. | 0.50 | $312.50 USD |
| 07/02/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion to appoint interim co-lead counsel and sent back to SW for further edits. | 1.50 | $937.50 USD |
| 07/21/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft opposition to motion to stay case based on primary jurisdiction. | 1.70 | $1,062.50 USD |
| 07/22/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft opposition to motion to stay case based on primary jurisdiction. | 0.80 | $500.00 USD |
| 08/19/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Conf. w/ SW re hearing on Nationstar's mo ion to stay based on primary jurisdiction. | 0.40 | $250.00 USD |
| 10/20/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Court's Order denying mo ion to stay based on primary jurisdiction. | 0.40 | $250.00 USD |
| 11/20/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Strategy conf. w/ SW re several competing actions filed throughout the country ███████ | 0.70 | $437.50 USD |
| 11/20/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed docket of related cases prepared by SW. | 0.50 | $312.50 USD |
| 12/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion with BR re Nationstar's request to extend deadline to respond to discovery. | 0.20 | $125.00 USD |
| 12/15/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ competing plain iffs' group regarding consolidating cases and potentially working together. | 0.50 | $312.50 USD |
| 12/18/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re draft consolidated complaint. | 0.30 | $187.50 USD |
| 12/19/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged further emails with PP re draft consolidated complaint. | 0.20 | $125.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR and OC re Nationstar's request for an additional extension on their discovery responses. | 0.30 | $187.50 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR re draft consolidated complaint. | 0.20 | $125.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re status of edits to draft consolidated complaint. | 0.20 | $125.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, revised and signed off on draft consolidated complaint to be sent to co-counsel for review. | 1.50 | $937.50 USD |
| 12/24/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed co-counsel's edits to draft consolidated complaint. | 1.10 | $687.50 USD |
| 12/29/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re status of consolidated complaint. | 0.30 | $187.50 USD |
| 12/29/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re dismissal of Ohio action. | 0.20 | $125.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from PP re and for the purpose of forwarding Order | 0.20 | $125.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | dismissing Doyle action. | | |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, revised and signed off on joint s ipulation to dismiss Jordan action. | 0.40 | $250.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft mo ion for class cer ification. | 0.90 | $562.50 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re coordination and consolidation of actions. | 0.20 | $125.00 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re jumping on a call to discuss potential mediation. | 0.20 | $125.00 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ PP re scheduling mediation. | 0.20 | $125.00 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from PP re and for the purpose of forwarding revised stipulation dismissing Reed action. | 0.10 | $62.50 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on revised s ipulation dismissing Reed action. | 0.20 | $125.00 USD |
| 01/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from PP re and for the purpose of forwarding revised stipulation to dismiss the Jordan action and moving cases forward more generally. | 0.30 | $187.50 USD |
| 01/14/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on revised s ipulation dismissing Jordan action. | 0.20 | $125.00 USD |
| 01/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re payment of mediation fees and forwarding draft discovery. | 0.20 | $125.00 USD |
| 01/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ PP re draft discovery. | 0.20 | $125.00 USD |
| 01/30/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re (i) draft amended complaint, (ii) draft mo ion for class cer ification, and (iii) motion for appointment of lead counsel. | 0.20 | $125.00 USD |
| 02/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft amended consolidated complaint. | 0.70 | $437.50 USD |
| 02/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft mo ion for appointment of interim co-lead counsel. | 1.20 | $750.00 USD |
| 02/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft mo ion for class cer ification. | 0.80 | $500.00 USD |
| 02/10/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from PP re Defendant's agreement to stipulate to he appointment of lead counsel. | 0.20 | $125.00 USD |
| 02/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mediation statement. | 2.40 | $1,500.00 USD |
| 02/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Further revisions to draft mediation statement. | 1.10 | $687.50 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed emails exchanged between PP and OC re information exchange. | 0.20 | $125.00 USD |
| 02/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from PP re attendance of executive committee members at mediation and edits to the draft mediation statement. | 0.20 | $125.00 USD |
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed email from PP re attendance of executive committee members and certain edits to draft mediation | 0.50 | $312.50 USD |

| | | | | statement. | | |
|---|---|---|---|---|---|---|
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and engaged in telephone conf. w/ PP re edits to draft mediation statement. | 1.00 | $625.00 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ PP re further revisions to mediation statement. | 0.40 | $250.00 USD |
| 03/02/15 | Class Action Cases | Wright v. Nationstar | Other | Travel from Chicago to San Francisco for mediation and further preparation. | 7.00 | $4,375.00 USD |
| 03/02/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Analysis of recent TCPA settlements in debt collection context in preparation for mediation. | 1.80 | $1,125.00 USD |
| 03/02/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparation of negotiation strategy in advance of mediation. | 1.70 | $1,062.50 USD |
| 03/03/15 | Class Action Cases | Wright v. Nationstar | Other | Traveled back from San Francisco to Chicago following mediation. | 7.00 | $4,375.00 USD |
| 03/03/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Led mediation effort for Plaintiffs. | 8.00 | $5,000.00 USD |
| 03/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re information exchange. | 0.20 | $125.00 USD |
| 03/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from opposing counsel re timing of document production. | 0.10 | $62.50 USD |
| 04/08/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re timing of document production. | 0.10 | $62.50 USD |
| 04/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re plain iffs' loan files and circumstances surrounding the calls. | 0.10 | $62.50 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC and BR re Nationstar's document production. | 0.20 | $125.00 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft joint case management statement and signed off on the same. | 0.20 | $125.00 USD |
| 04/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re Nationstar's availability for second mediation. | 0.10 | $62.50 USD |
| 04/28/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re outcome of mediation. | 0.20 | $125.00 USD |
| 04/28/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ PP re outcome of mediation and next steps. | 0.20 | $125.00 USD |
| 05/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and signed off on draft meet and confer letter to Nationstar re document production. | 0.50 | $312.50 USD |
| 05/11/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails w/ PP re Nationstar's document production, as well as payment of mediation fees for second mediation. | 0.10 | $62.50 USD |
| 05/12/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re status of discovery and production of our client files. | 0.20 | $125.00 USD |
| 05/15/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re meet and confer letter. | 0.20 | $125.00 USD |
| 05/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re meet and confer letter. | 0.10 | $62.50 USD |
| 05/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re meet and confer letter. | 0.20 | $125.00 USD |
| 05/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC in response to meet and confer letter of May 5, | 0.20 | $125.00 USD |

2014

| 05/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re meet and confer letter and additional document production. | 0.10 | $62.50 USD |
|---|---|---|---|---|---|---|
| 05/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re Nationstar's response to meet and confer letter. | 0.20 | $125.00 USD |
| 05/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h PP re Nationstar's response to meet and confer efforts. | 0.20 | $125.00 USD |
| 06/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re Nationstar's response to meet and confer letter. | 0.20 | $125.00 USD |
| 06/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re parties' respective positions going into second mediation. | 0.30 | $187.50 USD |
| 06/04/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails w/ Judge Infante's case manager re setting up call with mediator in advance of second mediation. | 0.10 | $62.50 USD |
| 06/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged further emails with Judge Infante's case manager re setting up call with mediator in advance of second mediation. | 0.10 | $62.50 USD |
| 06/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ Judge Infante to discuss parties' respective positions going in to second mediation. | 0.20 | $125.00 USD |
| 06/08/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re discussion with mediator on parties' respective settlement positions. | 0.10 | $62.50 USD |
| 06/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails to OC re my conversation with mediator re the parties' respective positions. | 0.20 | $125.00 USD |
| 06/10/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re final issues heading into second mediation. | 0.20 | $125.00 USD |
| 06/11/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OA regarding upcoming mediation. | 0.30 | $187.50 USD |
| 06/12/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparation for second mediation. | 4.20 | $2,625.00 USD |
| 06/14/15 | Class Action Cases | Wright v. Nationstar | Other | Traveled from Chicago to San Francisco for second mediation wi h Judge Infante. | 7.00 | $4,375.00 USD |
| 06/15/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Led mediation efforts on behalf of Plaintiffs. | 8.00 | $5,000.00 USD |
| 06/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Traveled back from Chicago to San Francisco following mediation. | 7.00 | $4,375.00 USD |
| 06/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC and the mediator's case manager to set up follow up call. | 0.10 | $62.50 USD |
| 06/17/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Telephone conf. w/ OC and mediator following up media ion. | 1.00 | $625.00 USD |
| 07/15/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft settlement agreement and related documents. | 2.80 | $1,750.00 USD |
| 07/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Emails to OC re and for the purpose of forwarding draft settlement agreement and related documents. | 0.30 | $187.50 USD |
| 07/17/15 | Class Action | Wright v. | Pleadings/Mot | Final review and revisions to draft | 1.90 | $1,187.50 USD |

| | Cases | Nationstar | Practice/Settlement | settlement agreement before sending to opposing counsel. | | |
|---|---|---|---|---|---|---|
| 07/30/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion for preliminary approval of class action settlement. | 2.20 | $1,375.00 USD |
| 08/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails from OC re timing of edits to draft settlement agreement. | 0.40 | $250.00 USD |
| 08/25/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Nationstar's edits to settlement documents. | 2.10 | $1,312.50 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Additional revisions to settlement documents based on defendant's edits. | 1.20 | $750.00 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to OC re and for the purpose of forwarding additional revisions to draft set lement documents. | 0.20 | $125.00 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged several emails with OC re extending deadlines to move for preliminary approval. | 0.30 | $187.50 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR re potential settlement administrators. | 0.20 | $125.00 USD |
| 08/28/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged several emails with OC re extending deadlines to move for preliminary approval and set ing up call to discuss the same. | 0.30 | $187.50 USD |
| 08/28/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re extending deadlines to move for preliminary approval of settlement. | 0.30 | $187.50 USD |
| 08/28/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion for preliminary approval of settlement. | 2.10 | $1,312.50 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from opposing counsel re and for the purpose of forwarding draft stipula ion extending deadlines to move for preliminary approval. | 0.10 | $62.50 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to OC re and for the purpose of forwarding draft stipulation extending deadline to move for preliminary approval. | 0.20 | $125.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re further unauthorized calls to one of the plaintiffs. | 0.20 | $125.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft stipulation extending deadlines to move for preliminary approval of settlement. | 0.30 | $187.50 USD |
| 09/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails w/ OC re Nationstar's supposed minor revisions to draft set lement agreement. | 0.20 | $125.00 USD |
| 09/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to OC re status of Nationstar's final revisions to draft settlement agreement. | 0.20 | $125.00 USD |
| 09/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re status of revisions to settlement agreement and revised bid from settlement administrator. | 0.20 | $125.00 USD |
| 09/22/15 | Class Action | Wright v. | Communications/Meetings/Court | Telephone conf. w/ OC re status | 0.20 | $125.00 USD |

| | Cases | Nationstar | | of revisions to settlement agreement. | | |
|---|---|---|---|---|---|---|
| 09/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC regarding final extension of deadline to move for preliminary approval. | 0.20 | $125.00 USD |
| 09/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged several emails with OC re substance of joint motion for continuance. | 0.40 | $250.00 USD |
| 09/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion for final continuance of deadline to move for preliminary approval. | 0.30 | $187.50 USD |
| 09/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re edits to joint motion for continuance. | 0.20 | $125.00 USD |
| 09/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from OC re and for the purpose of forwarding Nationstar's final revisions to the settlement documents. | 0.20 | $125.00 USD |
| 09/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on further revisions to draft motion for preliminary approval of settlement. | 0.70 | $437.50 USD |
| 10/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR re draft preliminary approval order. | 0.20 | $125.00 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Prepared for hearing on motion for preliminary approval of settlement. | 2.30 | $1,437.50 USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and attended hearing on motion for preliminary approval of settlement. | 1.00 | $625.00 USD |
| 11/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails re costs of administration and scrubbing class list. | 0.30 | $187.50 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re scrubbing class list and costs of administration. | 0.20 | $125.00 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR re modifying claim form. | 0.20 | $125.00 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email from AGs re setting up call to discuss settlement. | 0.20 | $125.00 USD |
| 11/20/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h OC re inquiries by State Attorneys General. | 0.20 | $125.00 USD |
| 11/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on mo ion to modify claim form. | 0.50 | $312.50 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ OC re inquiry from State Attorneys General. | 0.40 | $250.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for telephone conf. w/ AGs re settlement. | 1.00 | $625.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Engaged in telephone conf. w/ AGs re settlement. | 1.00 | $625.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and signed off on draft email prepared by BR to AGs following up telephone conf. | 0.30 | $187.50 USD |
| 12/14/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised notice documents and addendum and signed off on same. | 1.00 | $625.00 USD |
| 12/15/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to AGs re status of changes to settlement following inquiry by AGs. | 0.30 | $187.50 USD |
| 12/18/15 | Class Action Cases | Wright v. | Communications/Meetings/Court | Further email to AGs re setting | 0.20 | $125.00 USD |

| | | | | up follow up call to discuss any outstanding issues. | | |
|---|---|---|---|---|---|---|
| 12/18/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Nationstar's edits to revised notice documents and addendum. | 0.50 | $312.50 USD |
| 01/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Further email to AGs re whether they want to have further discussions. | 0.20 | $125.00 USD |
| 01/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and analyzed additional information requested by AGs. | 0.30 | $187.50 USD |
| 01/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged substantive emails wi h AGs re changes to settlement. | 0.50 | $312.50 USD |
| 01/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to AGs in response to email of yesterday. | 0.20 | $125.00 USD |
| 01/15/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Email to AGs responding to various questions regarding revisions to settlement agreement. | 0.80 | $500.00 USD |
| 01/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft responses to AGs addi ional requests prepared by BR. | 0.50 | $312.50 USD |
| 01/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revisions to addendum and updated notice documents. | 0.80 | $500.00 USD |
| 01/27/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and attended Court on motion to amend notice documents and claim form. | 1.00 | $625.00 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Cooper objection. | 0.20 | $125.00 USD |
| 03/18/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft fee petition. | 2.40 | $1,500.00 USD |
| 03/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revisions to draft fee petition. | 1.20 | $750.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ BR re revisions to draft fee petition. | 0.20 | $125.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Final revisions to draft fee petition and signed off on same. | 0.80 | $500.00 USD |
| 03/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and engaged in telephone conf. w/ objectors counsel Grzymala and Mancinelli re anticipated objection to settlement. | 1.00 | $625.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged several emails with JE, BR and RA re anticipated Fisher objection. | 0.50 | $312.50 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and engaged in follow up telephone conf. w/ Mancinellie and Grzymala re anticipated objec ion. | 1.50 | $937.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h JE, BR, RA and NL re Pentz objection. | 0.40 | $250.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ counsel for objector Mitchell re objection. | 0.20 | $125.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Thut objection. | 1.00 | $625.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed the Youngbloods' objection. | 1.00 | $625.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Mitchell objection. | 1.20 | $750.00 USD |
| 04/05/16 | Class Action | Wright v. | Communications/Meetings/Court | Discussion with JE and BR re | 0.30 | $187.50 USD |

| | | Cases | Nationstar | | edits to opposition to Objector Fisher's motion to withdraw. | | |
|---|---|---|---|---|---|---|---|
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared for and engaged in telephone conference wi h Allen McDonald re discovery needed from objectors. | 2.50 | $1,562.50 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Telephone conf. w/ BR re revisions to letter to Allen McDonald. | 0.20 | $125.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails wi h BR re revisions to letter to Allen McDonald. | 0.20 | $125.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and revised draft letter to Objector Pentz. | 0.50 | $312.50 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, revised and signed off on draft sur-reply to Pentz's pro hac vice application. | 0.90 | $562.50 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, revised and signed off on motion for discovery against objectors. | 1.30 | $812.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft supplement to sur-reply in opposition to Pentz pro hac vice application. | 0.70 | $437.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised Pentz's late filed reply in support of his pro hac vice application. | 0.50 | $312.50 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion for final approval of settlement. | 2.80 | $1,750.00 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft mo ion for final approval of settlement. | 1.40 | $875.00 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Mitchell's opposition to motion for discovery. | 0.70 | $437.50 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Pentz' opposition to motion for discovery. | 0.50 | $312.50 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed the Youngbloods' opposition to mo ion for discovery. | 0.40 | $250.00 USD |
| 05/05/16 | Class Action Cases | Wright v. Nationstar | Other | Traveled from San Francisco to Chicago for hearing on motion for discovery and pro hac vice application, including preparation for hearing. | 7.00 | $4,375.00 USD |
| 05/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and signed off on draft reply in support of motion for discovery. | 0.60 | $375.00 USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Traveled to and attended Court on motion for discovery and pro hac vice application. | 1.20 | $750.00 USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Other | Traveled back from Chicago to San Francisco following hearing on motion for discovery and pro hac vice. | 7.00 | $4,375.00 USD |
| **Total** | | | | | **159.80** | **$99,875.00 USD** |

**Booth, Courtney**

| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Communicated with BR re: mo ion for class cer ification and supporting declara ion | 0.20 | $67.00 USD |

| Date | Matter | Case | Activity | Description | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Received and reviewed correspondence re: motion for class certification | 0.10 | $33.50 | USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Legal Research | Performed research re: motion for voluntary dismissal in Jordan v. Na ionstar matter | 0.50 | $167.50 | USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted motion for class cer ification and supporting declara ion | 3.20 | $1,072.00 | USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Attended and took notes for preliminary approval hearing | 0.50 | $167.50 | USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Received and reviewed email to Attorneys general re: settlement | 0.10 | $33.50 | USD |
| 02/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed email inquiry from class member and forwarded to NL | 0.10 | $33.50 | USD |
| 03/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Received and reviewed email from class member re: case | 0.10 | $33.50 | USD |
| 03/26/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Received and reviewed email from class member re: case | 0.10 | $33.50 | USD |
| 03/27/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Received and reviewed emails re: class member's inquiry | 0.10 | $33.50 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Communicated with BR re: mo ion for objector discovery | 0.20 | $67.00 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Communicated with BR re: Sur-reply in Opposition to Attorney Pentz's Motion for Leave to Appear Pro Hac Vice | 0.20 | $67.00 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Communicated with NL re: Exhibits for Sur-reply in Opposition to Attorney Pentz's Mo ion for Leave to Appear Pro Hac Vice | 0.10 | $33.50 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised motion for objector discovery and compiled appropriate exhibits | 1.50 | $502.50 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted declaration in support of mo ion for objector discovery | 0.30 | $100.50 | USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised Sur-reply in Opposi ion to Attorney Pentz's Motion for Leave to Appear Pro Hac Vice | 1.60 | $536.00 | USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Attended hearing on motion for objector discovery, motion to wi hdraw, motion for pro hac vice admission | 0.40 | $134.00 | USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with staff re: class member inquiries | 0.20 | $67.00 | USD |
| **Total** | | | | | **9.50** | **$3,182.50** | USD |

**Dore, Christopher**

| Date | Matter | Case | Activity | Description | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 10/07/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with Stefan Coleman re potential TCPA case; research re the same. | 1.20 | $600.00 | USD |
| 10/08/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Meeting with Steve Woodrow, Rafey Balabanian, Ari Scharg re Nationstar and pending litigation against it. | 1.00 | $500.00 | USD |
| 10/15/13 | Class Action Cases | Wright v. Nationstar | Factual Research | Reviewed client documents adn other research provided by Coleman re potential case against Nationstar; corresponded wi h Coleman re he same. | 2.70 | $1,350.00 | USD |

| Date | Matter | Case | Category | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/14/13 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re types of accounts serviced by Nationstar (2.1), agency rela ionships with third party lenders (1.1), and policies for debt collection (1.9). | 5.10 | $2,550.00 USD |
| 11/15/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Meeting with RB re Nationstar calling procedures. | 0.50 | $250.00 USD |
| 11/15/13 | Class Action Cases | Wright v. Nationstar | Factual Research | Reviewed online complaints re Nationstar's billing practices (2.2); reviewed govt investigations and complaints (2.5). | 4.70 | $2,350.00 USD |
| 12/10/13 | Class Action Cases | Wright v. Nationstar | Legal Research | Research regarding TCPA standards applicable to debt collectors and lenders (2.9); research regarding recent FCC rulings on debt collectors (1.2). | 4.10 | $2,050.00 USD |
| 12/10/13 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted complaint. | 3.90 | $1,950.00 USD |
| 12/11/13 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with SC re complaint and underlying facts. | 1.00 | $500.00 USD |
| 12/13/13 | Class Action Cases | Wright v. Nationstar | Factual Research | Factual research re Nationstar's business partners and vendors invovled in debt collection and the placing of outbound phone calls. | 2.80 | $1,400.00 USD |
| 01/28/14 | Class Action Cases | Wright v. Nationstar | Factual Research | Reviewed documents and notes from potential new client; corresponded with Coleman re the same. | 2.20 | $1,100.00 USD |
| 01/29/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised complaint wi h new factual allega ions. | 1.90 | $950.00 USD |
| 02/03/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with SW, SC re new plaintiff, factual allegations, drafting complaint. | 0.90 | $450.00 USD |
| 02/03/14 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re Nationstar's calling efforts (1.3), consumer complaints (.9), methods of calling (1 2). | 3.40 | $1,700.00 USD |
| 02/03/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted and revised plaintiff's factual section in complaint (1); revised class allegations (1.6); updated section on consumer complaints about Nationstar (1.7). | 4.30 | $2,150.00 USD |
| 02/04/14 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re plaintiff's factual allegations, similar consumer complaints. | 1.10 | $550.00 USD |
| 02/04/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised TCPA allegations in complaint (3.1); updated class definition and research re the same (1); revised introduction and factual background section (1.7). | 5.80 | $2,900.00 USD |
| 02/04/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revisions to complaint, corresponded with SC re complaint. | 2.40 | $1,200.00 USD |
| 02/11/14 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re autodialer equipment utilized by Nationstar; review of manufacturers product catalogs and specifications. | 3.20 | $1,600.00 USD |
| 02/11/14 | Class Action Cases | Wright v. Nationstar | Legal Research | Review of case law and agency orders on ATDS specifications. | 2.50 | $1,250.00 USD |
| 02/13/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Communication with co-counsel re potential plaintiffs, factual | 2.70 | $1,350.00 USD |

| | | | | research re plaintiff's claims. | | |
|---|---|---|---|---|---|---|
| 02/14/14 | Class Action Cases | Wright v. Nationstar | Legal Research | Research re applicability of TCPA to robocalls to landlines in the debt collection context. | 1.40 | $700.00 USD |
| 02/18/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Correspond with Coleman re status of complaint, review of complaint by client. | 0.60 | $300.00 USD |
| 02/21/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized and proofread complaint (4.8); prepared filing documents (.7); filed complaint (.5); corresponded wi h co-counsel re filing (.2). | 6.20 | $3,100.00 USD |
| 02/24/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Prepared documents for service ; corresponded with process server; served complaint and accompanying documents. | 1.30 | $650.00 USD |
| 02/27/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with Megan re status of service. | 0.30 | $150.00 USD |
| 03/13/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponded with Woodrow re providing plaintiff's information to Nationstar. | 0.50 | $250.00 USD |
| 10/08/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Meeting with Balabanian and Woodrow re potential case against Nationstar. | 1.00 | $500.00 USD |
| **Total** | | | | | **68.70** | **$34,350.00 USD** |

**Edelson, Jay**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed RB and BR re intervening in Ohio matter against Nationstar. | 0.10 | $72.50 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ RB and BR re additional edits to mediation statement. | 0.20 | $145.00 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and commented upon draft mediation statement. | 0.90 | $652.50 USD |
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ RB, BR and co-counsel re mediation statement. | 0.60 | $435.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB, BR, RA and NL re potential Fischer objection. | 0.50 | $362.50 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ RB, BR, NL and counsel for Objector Fischer. | 1.20 | $870.00 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and BR re Objector Fischer's draft settlement agreement. | 0.30 | $217.50 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Objector Fischer's draft settlement agreement. | 0.20 | $145.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ BR re letter response to Fischer's counsel. | 0.30 | $217.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB, BR, RA and NL re Pentz's objection. | 0.50 | $362.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB, BR, RA and NL re  he Youngblood's objection. | 0.30 | $217.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails w/ BR and RB re tele conf w/ Allen McDonald. | 0.30 | $217.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged emails w/ RB, BR, RA, NL and AT re opposing Objector Fischer's | 0.30 | $217.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | mo ion to withdraw. | | |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ RB and BR re revisions to opposition to Fischer wi hdrawal. | 0.30 | $217.50 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ Allen McDonald re discovery. | 1.90 | $1,377.50 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ John Pentz re discovery. | 1.00 | $725.00 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and BR re letter memorializing tele conf w/ Allen McDonald. | 0.30 | $217.50 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ BR re edits to letter to Allen McDonald. | 0.30 | $217.50 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and revised letter to John Pentz. | 0.30 | $217.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation and tele conf w/ BR and Allen McDonald re stipulated briefing schedule on motion for discovery. | 0.30 | $217.50 USD |
| **Total** | | | | | **10.10** | **$7,322.50 USD** |

**Larry, Nick**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparing and filing appearances for self, balabanian, and edelson | 1.10 | $385.00 USD |
| 01/30/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | reviewing amended complaint and associated documents. | 1.60 | $560.00 USD |
| 02/03/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparing notices and declara ions for filing | 0.80 | $280.00 USD |
| 02/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting media ion statement | 3.10 | $1,085.00 USD |
| 02/21/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting/revising mediation statement | 2.10 | $735.00 USD |
| 02/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising mediation statement | 0.30 | $105.00 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising mediation statement | 0.40 | $140.00 USD |
| 04/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting interim joint status report | 1.00 | $350.00 USD |
| 04/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting initial status report | 3.20 | $1,120.00 USD |
| 04/27/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Printing docs for, attending, commu ing to/from initial status hearing | 2.00 | $700.00 USD |
| 05/21/15 | Class Action Cases | Wright v. Nationstar | Discovery | revising R26a1 disclosures | 0.50 | $175.00 USD |
| 06/01/15 | Class Action Cases | Wright v. Nationstar | Discovery | Revising, finalizing, serving initial disclosures | 2.10 | $735.00 USD |
| 06/05/15 | Class Action Cases | Wright v. Nationstar | Discovery | Uploading and sending defendant's first RFPs to co-counsel | 0.40 | $140.00 USD |
| 06/06/15 | Class Action Cases | Wright v. Nationstar | Discovery | Drafting Wright's interrogatories | 2.30 | $805.00 USD |
| 06/07/15 | Class Action Cases | Wright v. Nationstar | Discovery | Revising documents requests and drafting interrogatories | 3.90 | $1,365.00 USD |
| 06/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting status rpt re settlement | 0.90 | $315.00 USD |
| 07/08/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponding w/ JK re draf ing prelim approval brief | 0.20 | $70.00 USD |
| 07/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponding w/ JK re edits to mot prelim approv | 0.20 | $70.00 USD |

| 07/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewing/revising mot for prelim approval | 3.90 | $1,365.00 USD |
|---|---|---|---|---|---|---|
| 07/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revising prelim approval mot | 2.40 | $840.00 USD |
| 07/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revising preliminary approval mo ion | 5.40 | $1,890.00 USD |
| 07/25/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting notice documents for settlement agreement | 1.30 | $455.00 USD |
| 07/25/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparing prelim approval materials (motion, declaration, notice docs) | 0.90 | $315.00 USD |
| 07/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewing related case histories and drafting RB Dec ISO Prelim approval | 1.10 | $385.00 USD |
| 08/25/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting proposed preliminary and final approval orders | 2.80 | $980.00 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | emailing cocounsel re plaintiff execution of settlement agreement | 0.30 | $105.00 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Legal Research | reviewing comparable settlements for approval brief | 0.60 | $210.00 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising amended complaint | 0.90 | $315.00 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ co-counsel re plain iff execution of settlement | 0.30 | $105.00 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revising preliminary approval mo ion and supporting docs | 3.30 | $1,155.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ referring counsel re settlement status | 0.20 | $70.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting joint motion for extension and proposed order. | 1.60 | $560.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | finalizing and filing joint motion to continue deadlines | 0.40 | $140.00 USD |
| 09/08/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponding w/ referring counsel re settlement status | 0.20 | $70.00 USD |
| 09/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | discussing prelim approval mot w/ BR | 0.30 | $105.00 USD |
| 09/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | prep for, conducting, debriefing 26f conference | 1.00 | $350.00 USD |
| 09/29/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revising prelim approval mot | 2.50 | $875.00 USD |
| 09/30/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ referring counsel re settlement agreement | 0.30 | $105.00 USD |
| 09/30/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising prelim approval mtn | 6.10 | $2,135.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | sending copies of set lement agreements to clients for signatures | 0.60 | $210.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Legal Research | research re comparable settlements for approval brief | 1.00 | $350.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting stip to file SAC | 0.50 | $175.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising mot for prelim approval | 1.90 | $665.00 USD |
| 10/02/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalizing and filed Second Amended Complaint. | 3.20 | $1,120.00 USD |
| 10/02/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized and filed motion for preliminary approval. | 2.50 | $875.00 USD |
| 10/05/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparing courtesy copies of RSB dec ISO prelim approval | 0.60 | $210.00 USD |

| 10/12/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting and revising notice of filing re executed settlement agreement, and filing same | 1.20 | $420.00 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | arranging for co-counsel's telephonic appearance at prelim approval hrg | 0.30 | $105.00 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Other | preparing copies of relevant filings for RB's use at prelim approv hrg | 1.60 | $560.00 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | arranging for courtesy copy of notice of filing of agreement | 0.30 | $105.00 USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | attending, returning from hrg on mtn for preliminary approval | 0.70 | $245.00 USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | arranging for call w/ EPIQ re settlement administration | 0.20 | $70.00 USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | assembling and filing supplemental documents per judge's instruction | 1.10 | $385.00 USD |
| 10/14/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising and proofing notice documents per prelim approv hrg | 1.80 | $630.00 USD |
| 10/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting motion for amended notice plan and sending to BR | 0.70 | $245.00 USD |
| 10/18/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparing proposed order and notice of motion for motion to approve adjusted notice plan | 0.20 | $70.00 USD |
| 11/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | emailing BR and RB re hearing | 0.10 | $35.00 USD |
| 11/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising IVR script and discussing w/ BR | 0.80 | $280.00 USD |
| 11/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | sending website revision thoughts to settlement admin | 0.20 | $70.00 USD |
| 11/17/15 | Class Action Cases | Wright v. Nationstar | Other | Testing settlement website | 0.60 | $210.00 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting motion to amend no ice docs, and supporting filings | 1.30 | $455.00 USD |
| 11/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising motion to amend notice plan | 0.30 | $105.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call re AG inquiries | 0.30 | $105.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ state AGs re settlement | 1.20 | $420.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising motion to modify claim form pursuant to call w/ opp counsel and EPIQ | 0.50 | $175.00 USD |
| 11/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting joint status report re AG comms | 0.40 | $140.00 USD |
| 11/25/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | finalizing and filing joint status report re settlement | 0.30 | $105.00 USD |
| 12/04/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting joint status report re class notice | 0.40 | $140.00 USD |
| 12/08/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting addendum to settlement agreement, motion to approve addendum, and making necessary changes to notice docs and claim form | 5.40 | $1,890.00 USD |
| 12/09/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | reviewing/revising revised notice documents | 0.20 | $70.00 USD |
| 12/11/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising notice docs, settlement addendum, and motion to approve; sending same to RB and BR | 0.60 | $210.00 USD |

| 12/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ co-counsel re changes to settlement docs | 0.10 | $35.00 USD |
|---|---|---|---|---|---|---|
| 12/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | discussing settlement changes w/ referring counsel and clients | 0.40 | $140.00 USD |
| 12/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparing for, commuting to/from, attending status hearing | 1.10 | $385.00 USD |
| 01/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ client re settlement status | 0.20 | $70.00 USD |
| 01/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Drafting email to AGs re settlment | 0.30 | $105.00 USD |
| 01/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ BR and RB re addendum to settlement | 0.30 | $105.00 USD |
| 01/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting motion to approve addendum to settlement | 1.80 | $630.00 USD |
| 01/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising, finalizing, filing mtn for settlement addendum | 6.10 | $2,135.00 USD |
| 01/26/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ local counsel and class rep re settlement status | 0.80 | $280.00 USD |
| 01/27/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | printing/compiling materials for, commu ing to/from status hearing | 1.60 | $560.00 USD |
| 01/27/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | calls w/ named Ps and followup emails re settlement addendum | 2.30 | $805.00 USD |
| 01/27/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ settlement admin re cafa notice | 0.30 | $105.00 USD |
| 01/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ co-counsel re settlement status and administration | 0.30 | $105.00 USD |
| 01/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | sending settlement and order to AGs | 0.20 | $70.00 USD |
| 01/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ settlement admin re notice forms | 0.20 | $70.00 USD |
| 02/17/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | reviewing and circulating settlement admin's cafa declara ion | 0.20 | $70.00 USD |
| 02/24/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Calls and emails w/ class member inquiring about notice, claims process, and settlement more generally | 0.90 | $315.00 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ settlement admin re website updates; confirming updates' functionality | 0.20 | $70.00 USD |
| 02/26/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | followup email with class member inquiring about claims process | 0.20 | $70.00 USD |
| 03/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ opp counsel re claims process | 0.20 | $70.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | reviewing mot for attys fees and discussing same w/ co-counsel | 0.60 | $210.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewing/revising fee petition | 0.80 | $280.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting balabanian dec ISO mtn for fees | 1.20 | $420.00 USD |
| 03/17/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | communicating w/ claims admin and def counsel re class member inquiry | 0.40 | $140.00 USD |
| 03/17/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising fee petition and Rb dec ISO | 2.40 | $840.00 USD |
| 03/18/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corrsponding w/ cocounsel re lodestar | 0.30 | $105.00 USD |
| 03/18/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising mtn for fees | 3.10 | $1,085.00 USD |

| 03/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising motion for fees and drafting supporting materials | 2.40 | $840.00 USD |
|---|---|---|---|---|---|---|
| 03/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising fee petition and corresponding w cocounsel re same | 1.90 | $665.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised, finalized and filed mo ion for fees. | 3.80 | $1,330.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revised, finalized and filed all supporting documents for motion for fees. | 2.40 | $840.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewing class member correspondence w/ nationstar and followup comms w/ class member re opting out | 1.90 | $665.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | calls w/ settlement admin and class member re deceased class member claim | 0.60 | $210.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ settlement admin re website update, and confirming functionality | 0.30 | $105.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Factual Research | reviewing claims information and corresponding w/ BR and RB re same | 0.20 | $70.00 USD |
| 03/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | reviewing claims validation report and corresponding w/ settlement admin re same | 0.40 | $140.00 USD |
| 03/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ cocounsel re final approval brief | 0.20 | $70.00 USD |
| 03/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ class member re opt out and followup w/ settlement admin | 0.60 | $210.00 USD |
| 03/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call and followup email w/ class member re claims process | 0.40 | $140.00 USD |
| 03/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ BR and cocounsel re final approval | 0.20 | $70.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Legal Research | reviewing serial objector's previous flings. | 0.90 | $315.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | left message w/ class member re mortgage issues | 0.10 | $35.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ cocounsel re fin app br | 0.20 | $70.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | reviewing Thut objection and corresponding w/ team re same | 0.60 | $210.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call and email w/ claims admin to confirm class member claim info | 0.40 | $140.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ class member re mortgage issues and opting out | 0.60 | $210.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | email and call w/ claims admin re class member exclusions | 0.20 | $70.00 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ nationstar objector and followup emails w/ team | 0.60 | $210.00 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | emails w/ class member re claim questions | 0.20 | $70.00 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | researching and outlining letter to objectors re improper threats | 2.90 | $1,015.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | drafting/revising letter to Mancinelli/Grzymala re improper threats | 1.60 | $560.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call and email w/ class member re claims process | 0.20 | $70.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call and email w/ cocounsel re objections and final approval | 0.20 | $70.00 USD |

| | | | | mo ion | | |
|---|---|---|---|---|---|---|
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | discussing and emailing w/ team re mo ion for additional discovery | 0.30 | $105.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | responding to class member inquiry re claim form | 0.20 | $70.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | reviewing draft sanctions motions and opp to withdrawal, discussing same w/ team | 0.60 | $210.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | emailing w/ claims admin to confirm class member claim submissions | 0.20 | $70.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | drafting opp to Grzymala/Mancinelli withdrawal | 3.10 | $1,085.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising opp to mtn to withdraw | 0.60 | $210.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ appellate team re PHV briefing, adding to calendar | 0.20 | $70.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | legal research re transfer of consent to assignee | 0.90 | $315.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | researching need for objectors' consulting attorneys to file appearances | 0.40 | $140.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | corresponding w/ cocounsel re final approval brief | 0.10 | $35.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ class member re claims process | 0.10 | $35.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | responding to class member inquiry re fin app hrg date | 0.10 | $35.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ settlement admin re notice mailings | 0.30 | $105.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | call w/ settlement admin re class member notice issues | 0.20 | $70.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | emails w/ class members re mortgage issues | 0.30 | $105.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ claims admin re class member inquiry | 0.20 | $70.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Corresponding w/ class member re claims process | 0.10 | $35.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Factual Research | reviewing and compiling excluded class member complaint documents; calling opp counsel re same | 0.80 | $280.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | encrypting client files to send to defendant | 0.40 | $140.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising JE dec ISO final approval | 1.10 | $385.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | outlining settlement administrator dec re: final approval | 0.80 | $280.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting surreply re: Pentz PHV | 0.80 | $280.00 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revising surreply re Pentz PHV, and drafting supporting dec | 2.70 | $945.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | calls w/ opp counsel and followup w/ team re claim evaluation | 0.60 | $210.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ class member re claim status | 0.20 | $70.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ claims admin re declara ion | 0.40 | $140.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | reviewing claims data and corresponding w/ claims admin re | 0.60 | $210.00 USD |

same

| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | serving discovery mo ion on Pentz | 0.10 | $35.00 USD |
|---|---|---|---|---|---|---|
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | finalizing and filing notice of mo ion re discovery | 0.20 | $70.00 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafting RSB dec ISO final approval, proposed final judgment order | 3.60 | $1,260.00 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising motion for final approval | 1.80 | $630.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | revising, finalizing, filing final approval papers | 3.60 | $1,260.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | preparing courtesy copy docs | 0.10 | $35.00 USD |
| 04/27/16 | Class Action Cases | Wright v. Nationstar | Other | reviewing uploaded files to settlement website | 0.10 | $35.00 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | reviewing mcdonald opp to discovery | 0.30 | $105.00 USD |
| 05/05/16 | Class Action Cases | Wright v. Nationstar | Other | working w/ support staff to identify/assemble docs for hearing prepara ion | 0.20 | $70.00 USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | commu ing to/from, attending hrg. re discovery mo ion | 1.10 | $385.00 USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | corresponding w/ co-counsel re lodging of billing records | 0.30 | $105.00 USD |
| **Total** | | | | | **171.10** | **$59,885.00** USD |

**Richman, Ben**

| 03/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed communication from opposing counsel. | 0.10 | $52.50 USD |
|---|---|---|---|---|---|---|
| 03/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ CD and AR re opposing counsel. | 0.10 | $52.50 USD |
| 03/14/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ SW re potential "pick-off." | 0.20 | $105.00 USD |
| 03/27/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from SW re Ruggles complaint. | 0.10 | $52.50 USD |
| 03/27/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ SW re counsel in Ruggles case. | 0.20 | $105.00 USD |
| 03/27/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for tele conf w/ Doug Campion re Ruggles case. | 0.40 | $210.00 USD |
| 03/27/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed Ruggles complaint. | 0.50 | $262.50 USD |
| 04/16/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ SW re counsel in Ruggles action and potentially coordinated efforts. | 0.30 | $157.50 USD |
| 08/21/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ SW re hearing on motion to stay under doctrine of primary jurisdiction. | 0.20 | $105.00 USD |
| 08/25/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed motion to stay hearing transcript. | 0.90 | $472.50 USD |
| 10/13/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed JE e-mail re potential mo ion to intervene in Ohio case. | 0.10 | $52.50 USD |
| 10/13/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed notice of pendency of other action. | 0.10 | $52.50 USD |
| 10/20/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Order denying mo ion to stay. | 1.20 | $630.00 USD |
| 12/01/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JL re notice of change in counsel. | 0.20 | $105.00 USD |
| 12/01/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised notice of change in counsel. | 0.20 | $105.00 USD |

| 12/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from SW re call w/ opposing counsel re discovery and ADR. | 0.10 | $52.50 USD |
| 12/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel regarding two-week extension to respond to written discovery requests. | 0.20 | $105.00 USD |
| 12/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and discussion w/ opposing counsel regarding two-week extension for Nationstar to respond to written discovery. | 0.40 | $210.00 USD |
| 12/10/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ RB re Nationstar's request for extension on discovery responses. | 0.20 | $105.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails with RB and opposing counsel re Nationstar's request for additional extension on discovery responses. | 0.40 | $210.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re draft Illinois consolidated complaint. | 0.20 | $105.00 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and discussion w/ Doug Campion re potential Illinois consolidated action. | 0.50 | $262.50 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed Doug Campion re potential Illinois consolidated action. | 0.10 | $52.50 USD |
| 12/22/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft Illinois consolidated complaint. | 1.50 | $787.50 USD |
| 12/23/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from opposing counsel re discovery and potential ADR. | 0.10 | $52.50 USD |
| 12/24/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Doug Campion re Illinois complaint and related issues. | 0.20 | $105.00 USD |
| 12/24/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed co-counsel's edits to draft Illinois complaint. | 0.30 | $157.50 USD |
| 12/26/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from Michael Sousa re Illinois complaint. | 0.10 | $52.50 USD |
| 12/29/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged further e-mails w/ opposing counsel re discovery and ADR. | 0.20 | $105.00 USD |
| 12/29/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mails from mediator's office regarding potential availability. | 0.10 | $52.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ SW re putative class representatives. | 0.20 | $105.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re coordinating various actions in Illinois. | 0.30 | $157.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re filing Illinois action. | 0.50 | $262.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ CB re drafting prophylactic motion for class cer ification in Illinois action. | 0.20 | $105.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ Stefan Coleman re filing Illinois action. | 0.30 | $157.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Stefan Coleman re filing Illinois action. | 0.20 | $105.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Factual Research | Brief review of Judge Chang's bio and related info. | 0.40 | $210.00 USD |
| 12/30/14 | Class Action | Wright v. Nationstar | Pleadings/Mot | Reviewed, finalized for filing and | 2.40 | $1,260.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | Practice/Settlement | filed Ilinois complaint. | | |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed assignment to Judge Chang. | 0.10 | $52.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed notice of voluntary dismissal of Doyle matter. | 0.20 | $105.00 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed notice of withdrawal of mo ion to transfer Reed matter. | 0.30 | $157.50 USD |
| 12/30/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed draft motion for voluntary dismissal of Jordan matter. | 0.20 | $105.00 USD |
| 12/31/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and revised draft mo ion for class cer ification. | 1.00 | $525.00 USD |
| 12/31/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re Reed action and scheduling time for tele conf. | 0.20 | $105.00 USD |
| 12/31/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails (and texts) w/ SL re filing motion for voluntary dismissal in Jordan action. | 0.20 | $105.00 USD |
| 12/31/14 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re status of dismissals of related matters and filings in Illinois action. | 0.40 | $210.00 USD |
| 12/31/14 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and finalized for filing mo ion to voluntarily dismiss Jordan action. | 0.50 | $262.50 USD |
| 01/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Finalized proposed order and e-mailed same to Chambers regarding mo ion to voluntarily dismiss Jordan action. | 0.30 | $157.50 USD |
| 01/02/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed order on motion for class certification. | 0.10 | $52.50 USD |
| 01/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Tele conf w/ opposing counsel re Illinois action. | 0.30 | $157.50 USD |
| 01/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed voicemail from opposing counsel. | 0.10 | $52.50 USD |
| 01/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from opposing counsel confirming conversation on tele conf. | 0.10 | $52.50 USD |
| 01/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re status of dismissals in Reed and Jordan matters. | 0.20 | $105.00 USD |
| 01/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Doug Campion re status of dismissals of related matters and potential mediation. | 0.30 | $157.50 USD |
| 01/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re waiver of service and dismissal of related matters. | 0.30 | $157.50 USD |
| 01/09/15 | Class Action Cases | Wright v. Nationstar | Other | Reviewed order setting initial status conf and joint report requirements. | 0.50 | $262.50 USD |
| 01/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re dismissal of Reed matter. | 0.30 | $157.50 USD |
| 01/14/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re filing stipulation of dismissal in Jordan matter. | 0.30 | $157.50 USD |
| 01/14/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, revised, and finalized for filing stipulation to dismiss Jordan matter. | 0.60 | $315.00 USD |
| 01/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails with co-counsel re applications for phv | 0.20 | $105.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | appearances. | | |
| 01/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed information from co-counsel regarding Ruggles' claims. | 0.90 | $472.50 USD |
| 01/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re preparing written discovery requests. | 0.20 | $105.00 USD |
| 01/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and SL re dismissal of Jordan matter. | 0.10 | $52.50 USD |
| 01/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Left voicemail for Jordan Court's Chambers regarding dismissal. | 0.10 | $52.50 USD |
| 01/30/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed NL's redlines to draft amended complaint and related documents. | 0.70 | $367.50 USD |
| 02/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re redlines to draft amended complaint and related documents. | 0.30 | $157.50 USD |
| 02/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from Stefan Coleman re potential new client and claim theory. | 0.20 | $105.00 USD |
| 02/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re mo ion for appointment of interim lead counsel and related documents. | 0.20 | $105.00 USD |
| 02/03/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised NL's drafts of motion for appointment of interim lead counsel and related documents. | 1.10 | $577.50 USD |
| 02/04/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from opposing counsel requesting addi ional class representative information. | 0.10 | $52.50 USD |
| 02/06/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from opposing counsel re scheduling issues. | 0.10 | $52.50 USD |
| 02/10/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft stipulation to con inue status conf. | 0.20 | $105.00 USD |
| 02/11/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from Court re re-noticing mo ion for class cer ification. | 0.10 | $52.50 USD |
| 02/11/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re re-noticing motion for class cer ification. | 0.10 | $52.50 USD |
| 02/12/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re presentment date. | 0.10 | $52.50 USD |
| 02/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Doug Campion re mediation and information provided by Defendant. | 0.40 | $210.00 USD |
| 02/17/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Court's order on pending motions. | 0.10 | $52.50 USD |
| 02/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ Doug Campion re Court's 2/17 Order and upcoming mediation. | 0.60 | $315.00 USD |
| 02/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Doug Campion following up tele conf. | 0.10 | $52.50 USD |
| 02/20/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Left vm for co-counsel re mediation statement. | 0.10 | $52.50 USD |
| 02/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed NL's draft mediation statement. | 1.90 | $997.50 USD |
| 02/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and discussion w/ NL re revising draft mediation | 0.30 | $157.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | statement. | | |
| 02/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and discussion w/ RB re revisions to draft media ion statement. | 0.40 | $210.00 USD |
| 02/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revised mediation statement per discussion w/ RB. | 4.10 | $2,152.50 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re mediation statement and attached the same. | 0.20 | $105.00 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized further revisions to mediation statement. | 0.90 | $472.50 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed JE and RB's edits to mediation statement. | 0.20 | $105.00 USD |
| 02/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revised mediation statement per discussion w/ JE and RB. | 1.50 | $787.50 USD |
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ JE, RB and co-counsel re mediation statement. | 0.80 | $420.00 USD |
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed co-counsel's comments re draft mediation statement. | 0.50 | $262.50 USD |
| 02/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed co-counsel's final revisions to mediation statement. | 0.30 | $157.50 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re finalizing mediation statement for submission. | 0.40 | $210.00 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ co-counsel re finalizing media ion statement. | 0.40 | $210.00 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re finalizing mediation statement. | 0.10 | $52.50 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Submitted media ion statement via e-mail. | 0.10 | $52.50 USD |
| 02/27/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and made final revisions to mediation statement. | 2.20 | $1,155.00 USD |
| 03/03/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Travel from Chicago to San Francisco for mediation. | 7.00 | $3,675.00 USD |
| 03/04/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparation for and mediation w/ Judge Infante. | 8.00 | $4,200.00 USD |
| 03/04/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Travel from San Francisco to Chicago following mediation. | 7.00 | $3,675.00 USD |
| 03/11/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed order granting Landskroner and Sousa applications for phv appearance. | 0.10 | $52.50 USD |
| 03/17/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed order on motion for Legando phv appearance. | 0.10 | $52.50 USD |
| 04/09/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails with opposing counsel regarding produc ion of discovery documents. | 0.20 | $105.00 USD |
| 04/09/15 | Class Action Cases | Wright v. Nationstar | Discovery | Initial review of Nationstar's document production. | 1.40 | $735.00 USD |
| 04/10/15 | Class Action Cases | Wright v. Nationstar | Discovery | Continued review and synthesis of Nationstar document production. | 2.60 | $1,365.00 USD |
| 04/11/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Nationstar's Answer to Amended Complaint. | 2.00 | $1,050.00 USD |
| 04/13/15 | Class Action Cases | Wright v. Nationstar | Discovery | Completed review of initial document production from Nationstar. | 1.90 | $997.50 USD |

| 04/14/15 | Class Action Cases | Wright v. Nationstar | Discovery | Brief review of further document production from Nationstar. | 0.90 | $472.50 USD |
| 04/20/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised NL's draft initial status report. | 1.00 | $525.00 USD |
| 04/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from Stefan Coleman re discovery. | 0.10 | $52.50 USD |
| 04/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re draft ini ial status report. | 0.20 | $105.00 USD |
| 04/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ opposing counsel re initial status report. | 0.50 | $262.50 USD |
| 04/21/15 | Class Action Cases | Wright v. Nationstar | Discovery | Continued review and synthesis of further document produc ion from Nationstar. | 2.20 | $1,155.00 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re document production and review. | 0.40 | $210.00 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re draft initial status report. | 0.20 | $105.00 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised Nationstar's updated draft of initial status report. | 0.40 | $210.00 USD |
| 04/22/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized for filing and filed initial status report. | 0.50 | $262.50 USD |
| 04/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed order granting Kim application for phv appearance. | 0.10 | $52.50 USD |
| 04/24/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re initial status conf. | 0.20 | $105.00 USD |
| 04/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and attendance at initial status conf. | 1.50 | $787.50 USD |
| 04/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re initial status conf. | 0.10 | $52.50 USD |
| 04/27/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Scheduling Order. | 0.20 | $105.00 USD |
| 04/28/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re document production. | 0.10 | $52.50 USD |
| 04/29/15 | Class Action Cases | Wright v. Nationstar | Discovery | Completed review and synthesis of Nationstar document production. | 2.50 | $1,312.50 USD |
| 05/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re discovery deficiency letter to Nationstar. | 0.20 | $105.00 USD |
| 05/05/15 | Class Action Cases | Wright v. Nationstar | Discovery | Reviewed and revised discovery deficiency letter. | 0.90 | $472.50 USD |
| 05/12/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ Doug Campion re discovery and litigation going forward. | 0.40 | $210.00 USD |
| 05/12/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed Doug Campion re Nationstar document production. | 0.10 | $52.50 USD |
| 05/20/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ NL re preparing initial disclosures. | 0.20 | $105.00 USD |
| 06/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re revisions to ini ial disclosures. | 0.20 | $105.00 USD |
| 06/01/15 | Class Action Cases | Wright v. Nationstar | Discovery | Reviewed and analyzed draft initial disclosures, including co-counsel's edits. | 0.40 | $210.00 USD |
| 06/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Doug Campion re mediation. | 0.20 | $105.00 USD |
| 06/05/15 | Class Action Cases | Wright v. Nationstar | Discovery | Initial review of Nationstar's first set of requests for the production | 1.30 | $682.50 USD |

| | | | | of documents, and initial disclosures. | | |
|---|---|---|---|---|---|---|
| 06/06/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re revising co-counsel's draft document requests and preparing interrogatories as well. | 0.20 | $105.00 USD |
| 06/08/15 | Class Action Cases | Wright v. Nationstar | Discovery | Reviewed and revised NL's draft interrogatories and revised document requests to Nationstar. | 1.90 | $997.50 USD |
| 06/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re mediation. | 0.10 | $52.50 USD |
| 06/15/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Travel from Chicago to San Francisco for mediation. | 7.00 | $3,675.00 USD |
| 06/16/15 | Class Action Cases | Wright v. Nationstar | Discovery | Briefly reviewed clients' relevant phone bills. | 0.50 | $262.50 USD |
| 06/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparation for and attendance at mediation. | 8.00 | $4,200.00 USD |
| 06/16/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Travel from San Francisco to Chicago following mediation. | 7.00 | $3,675.00 USD |
| 06/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ Stefan Coleman re appearance. | 0.10 | $52.50 USD |
| 06/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re preparing initial drafts of settlement agreement and related documents. | 0.10 | $52.50 USD |
| 06/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RA re preparing draft of settlement documents. | 0.10 | $52.50 USD |
| 06/18/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re executed Term Sheet. | 0.10 | $52.50 USD |
| 06/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re further status report. | 0.20 | $105.00 USD |
| 06/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re draft status report. | 0.30 | $157.50 USD |
| 07/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ MS re preparing second amended complaint. | 0.30 | $157.50 USD |
| 07/13/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft settlement agreement. | 3.80 | $1,995.00 USD |
| 07/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re draft settlement documents. | 0.10 | $52.50 USD |
| 07/22/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re stipulation to continue status conf. | 0.20 | $105.00 USD |
| 07/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re draft preliminary approval brief. | 0.30 | $157.50 USD |
| 07/23/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and commented upon NL's draft preliminary approval brief. | 1.70 | $892.50 USD |
| 07/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re notice documents. | 0.30 | $157.50 USD |
| 07/29/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Order continuing status conf. | 0.10 | $52.50 USD |
| 08/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re notice docs and attached the same. | 0.10 | $52.50 USD |
| 08/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re draft preliminary approval motion and order. | 0.10 | $52.50 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged E-mails w/ NL re second amended complaint. | 0.20 | $105.00 USD |
| 08/26/15 | Class Action | Wright v. | Communications/Meetings/Court | Exchanged e-mails w/ RB re | 0.10 | $52.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | | updated notice documents. | | |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed opposing counsel re draft proposed preliminary and final approval orders, and attached the same. | 0.10 | $52.50 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised second amended complaint. | 0.90 | $472.50 USD |
| 08/26/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised Nationstar's updated draft notice documents. | 1.30 | $682.50 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re additional revisions needed to draft preliminary approval motion. | 0.30 | $157.50 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re settlement administrator. | 0.20 | $105.00 USD |
| 08/27/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed latest revisions to draft preliminary approval motion. | 1.20 | $630.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re joint mo ion to continue. | 0.10 | $52.50 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ potential settlement administrator. | 0.20 | $105.00 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re joint motion to continue. | 0.10 | $52.50 USD |
| 08/31/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised NL's draft mo ion to continue. | 0.30 | $157.50 USD |
| 09/18/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised latest version of settlement agreement. | 1.30 | $682.50 USD |
| 09/18/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised latest versions of notice documents and claim form. | 0.70 | $367.50 USD |
| 09/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re latest versions of settlement agreement and notice documents. | 0.10 | $52.50 USD |
| 09/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from co-counsel re additional edits to preliminary approval brief. | 0.10 | $52.50 USD |
| 09/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and revised Nationstar's updated drafts of notice documents. | 0.40 | $210.00 USD |
| 09/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed co-counsel re Nationstar edits to notice documents, and attached the same. | 0.10 | $52.50 USD |
| 09/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed opposing counsel re additional edits to notice documents, and attached the same. | 0.10 | $52.50 USD |
| 09/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ potential settlement administrator. | 0.30 | $157.50 USD |
| 09/30/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re settlement administrator. | 0.30 | $157.50 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and discussion w/ settlement administrator. | 0.30 | $157.50 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ opposing counsel re set lement administrator. | 0.40 | $210.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re settlement administrator. | 0.20 | $105.00 USD |

| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re finalizing for filing motion for preliminary approval and amended complaint | 0.20 | $105.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re executing set lement agreement. | 0.20 | $105.00 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re final notice documents, and attached the same. | 0.10 | $52.50 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re final settlement documents. | 0.50 | $262.50 USD |
| 10/01/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re executing set lement agreement. | 0.10 | $52.50 USD |
| 10/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re final revisions to proposed preliminary approval order. | 0.10 | $52.50 USD |
| 10/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re proposed preliminary approval order. | 0.10 | $52.50 USD |
| 10/06/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel and settlement administrator re tele conf. | 0.30 | $157.50 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re CAFA notice materials. | 0.20 | $105.00 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re preparing for preliminary approval hearing. | 0.10 | $52.50 USD |
| 10/13/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed CAFA notice materials. | 0.60 | $315.00 USD |
| 10/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ opposing counsel and settlement administrator re administration process. | 1.00 | $525.00 USD |
| 10/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel and settlement administrator following up tele conf. | 0.50 | $262.50 USD |
| 10/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mails from opposing counsel and settlement administrator re CAFA notice. | 0.10 | $52.50 USD |
| 10/27/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re administration process going forward. | 0.90 | $472.50 USD |
| 10/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re finalized notice documents, and attached the same. | 0.20 | $105.00 USD |
| 11/02/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re administration process going forward. | 0.10 | $52.50 USD |
| 11/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AT re preparing draft fee petition. | 0.10 | $52.50 USD |
| 11/04/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from set lement administrator re notice data. | 0.10 | $52.50 USD |
| 11/05/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re minor edits to notice documents. | 0.20 | $105.00 USD |
| 11/05/15 | Class Action | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing | 0.30 | $157.50 USD |

| | Cases | Nationstar | | counsel and settlement administrator re finalizing postcard notice. | | |
|---|---|---|---|---|---|---|
| 11/05/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed final postcard no ice. | 0.30 | $157.50 USD |
| 11/12/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re revocation forms and related issues. | 0.20 | $105.00 USD |
| 11/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re notice data. | 0.20 | $105.00 USD |
| 11/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL, settlement administrator and opposing counsel re revisions to settlement website content. | 0.40 | $210.00 USD |
| 11/17/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re notice data. | 0.30 | $157.50 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re Plaintiffs' updated contact info. | 0.10 | $52.50 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re updated claim form. | 0.20 | $105.00 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and NL re mo ion to modify claim form. | 0.20 | $105.00 USD |
| 11/19/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft mo ion to modify claim form. | 0.40 | $210.00 USD |
| 11/20/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re Plaintiffs' updated contact info. | 0.10 | $52.50 USD |
| 11/20/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re updated claim form. | 0.10 | $52.50 USD |
| 11/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mails w/ settlement administrator and opposing counsel re notice data. | 0.30 | $157.50 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re scheduling tele conf. | 0.10 | $52.50 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ opposing counsel re AGs. | 0.50 | $262.50 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and participation in tele conf w/ AGs. | 1.00 | $525.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared draft e-mail to AGs following tele conf, and forwarded same to RB. | 0.40 | $210.00 USD |
| 11/23/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AGs re scheduling tele conf. | 0.40 | $210.00 USD |
| 11/24/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft status report re notice. | 0.20 | $105.00 USD |
| 11/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed RB's edits to draft status report re notice. | 0.10 | $52.50 USD |
| 11/25/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re telephone conf w/ AGs. | 0.10 | $52.50 USD |
| 12/04/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re approval of revised notice documents and printing. | 0.30 | $157.50 USD |
| 12/15/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re addendum and revised notices documents. | 0.10 | $52.50 USD |
| 12/15/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed RB edits to addendum and revised notice documents. | 0.70 | $367.50 USD |
| 12/16/15 | Class Action | Wright v. | Communications/Meetings/Court | Reviewed AT's e-mail re draft fee | 0.10 | $52.50 USD |

| | | | | petition. | | |
|---|---|---|---|---|---|---|
| 12/16/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re addendum and revised notice documents. | 0.20 | $105.00 USD |
| 12/18/15 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Nationstar's proposed revisions to addendum and revised notice documents. | 0.50 | $262.50 USD |
| 12/21/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re administration contract. | 0.20 | $105.00 USD |
| 12/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ settlement administrator re reducing printing costs. | 0.80 | $420.00 USD |
| 12/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed RB re tele conf w/ settlement administrator. | 0.10 | $52.50 USD |
| 12/29/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re administration contract. | 0.30 | $157.50 USD |
| 12/30/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re following up w/ AGs. | 0.10 | $52.50 USD |
| 01/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and analyzed additional inquiries from AGs. | 0.40 | $210.00 USD |
| 01/13/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re drafting response to AG inquiries. | 0.30 | $157.50 USD |
| 01/15/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared draft responses to additional AG inquiries for RB review. | 1.10 | $577.50 USD |
| 01/20/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and NL re finalizing addendum and revised notice documents. | 0.20 | $105.00 USD |
| 01/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re reducing printing costs. | 0.10 | $52.50 USD |
| 01/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re motion to modify settlement and notice documents. | 0.60 | $315.00 USD |
| 01/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised addendum and revised notice documents per discussion w/ AGs. | 1.30 | $682.50 USD |
| 01/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ NL re amount of content on postcard notice. | 0.20 | $105.00 USD |
| 01/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged further e-mails w/ opposing counsel re finalizing revised notice documents. | 0.50 | $262.50 USD |
| 01/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re filing revised notice documents for approval. | 0.30 | $157.50 USD |
| 01/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised NL's updated draft of postcard notice. | 0.30 | $157.50 USD |
| 01/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re status conf. | 0.20 | $105.00 USD |
| 01/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re executing addendum. | 0.20 | $105.00 USD |
| 01/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re executing addendum. | 0.20 | $105.00 USD |
| 01/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re executing addendum. | 0.10 | $52.50 USD |
| 02/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re executing addendum. | 0.20 | $105.00 USD |
| 02/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing | 0.20 | $105.00 USD |

| | Cases | Nationstar | | counsel re executing addendum. | | |
| 02/09/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and NL re updated settlement website per revised notice documents. | 0.40 | $210.00 USD |
| 02/16/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from set lement administrator re status of plan. | 0.10 | $52.50 USD |
| 02/17/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed settlement administrator's declaration re CAFA no ice. | 0.20 | $105.00 USD |
| 02/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re drafting fee pe ition and motion for final approval. | 0.10 | $52.50 USD |
| 02/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ TG re calls from class members. | 0.20 | $105.00 USD |
| 02/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed weekly settlement administration report. | 0.30 | $157.50 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel and RB re toll free line to firm for class members. | 0.20 | $105.00 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL and RA re Cooper objection. | 0.20 | $105.00 USD |
| 02/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Cooper objection. | 0.20 | $105.00 USD |
| 03/01/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed weekly administration report. | 0.30 | $157.50 USD |
| 03/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed settlement administrator's opt-out report. | 0.20 | $105.00 USD |
| 03/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ co-counsel re preparing fee peti ion and final approval brief. | 0.20 | $105.00 USD |
| 03/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RA re mo ion for final approval. | 0.10 | $52.50 USD |
| 03/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ potential class member re claims. | 0.50 | $262.50 USD |
| 03/08/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed weekly administration report. | 0.20 | $105.00 USD |
| 03/08/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.10 | $52.50 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re fee petition. | 0.20 | $105.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from AT re In re Capital One analysis in fee petition. | 0.20 | $105.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed weekly administration report. | 0.20 | $105.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and co-counsel re tele conf to discuss current claims data. | 0.40 | $210.00 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ settlement administrator and RA re claims data. | 0.70 | $367.50 USD |
| 03/16/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB, RA, NL and AT re draft fee petition. | 0.30 | $157.50 USD |
| 03/18/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and NL re co-counsel's edits to fee petition. | 0.30 | $157.50 USD |

| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re fee petition. | 0.60 | $315.00 USD |
|---|---|---|---|---|---|---|
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re tele conf to discuss claims data. | 0.20 | $105.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ opposing counsel re claims data. | 0.40 | $210.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator to schedule tele conf re claims data. | 0.20 | $105.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ settlement administrator re claims data. | 0.50 | $262.50 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and NL re co-counsel's declaration in support of fee pe ition. | 0.20 | $105.00 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ RB re finalizing fee petition. | 0.30 | $157.50 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised suppor ing documents for fee pe ition. | 1.30 | $682.50 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed co-counsel's declara ion in support of fee petition. | 0.30 | $157.50 USD |
| 03/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and made final edits to fee peti ion per discussion w/ RB. | 1.60 | $840.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ and reviewed documentation from class member. | 0.40 | $210.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re claims data. | 0.30 | $157.50 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 USD |
| 03/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 03/23/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ class member re claims. | 0.70 | $367.50 USD |
| 03/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed Court's order granting leave to file fee petition w/ excess pages. | 0.10 | $52.50 USD |
| 03/24/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mail from set lement administrator re audit of claims data to date. | 0.20 | $105.00 USD |
| 03/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re claims data to date. | 0.20 | $105.00 USD |
| 03/28/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed e-mails from class member re claims. | 0.40 | $210.00 USD |
| 03/29/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and participation in tele conf w/ attorneys Grzymala and Mancinelli re anticipated Fischer objection. | 1.10 | $577.50 USD |
| 03/29/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 USD |
| 03/29/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE, RB, RA and NL re anticipated Fischer objection. | 0.50 | $262.50 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared draft follow-up e-mail to attorneys for Objector Fischer. | 0.70 | $367.50 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re attorney Grzymala. | 0.50 | $262.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Factual Research | Research re attorney Mancinelli. | 0.50 | $262.50 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Reviewed and analyzed previous objections filed by attorney Mancinelli. | 1.40 | $735.00 USD |
| 03/31/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed application for phv appearance on behalf of Objector Fischer. | 0.20 | $105.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re administration procedures following claims deadline. | 0.30 | $157.50 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ counsel for Objector Fischer re tele conf. | 0.40 | $210.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed latest claims analysis from settlement administrator. | 0.40 | $210.00 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ JE, RB, NL and counsel for Objector Fischer. | 1.50 | $787.50 USD |
| 04/02/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Prepared draft e-mail to and e-mailed counsel for Objector Fischer to memorialize tele conf. | 0.60 | $315.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re letter response to Objector Fischer's draft settlement agreement and offer. | 0.40 | $210.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE and RB re Objector Fischer's draft settlement agreement. | 0.30 | $157.50 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Thut objection. | 1.20 | $630.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised letter response to Objector Fischer's counsel. | 1.60 | $840.00 USD |
| 04/03/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Objector Fischer's draft settlement agreement. | 0.90 | $472.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ NL re letter response to Objector Fischer's counsel. | 0.20 | $105.00 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE re letter response to Objector Fischer's counsel. | 0.30 | $157.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE, RB, RA and NL re Pentz objection. | 0.50 | $262.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE and RB re Youngblood objection. | 0.30 | $157.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Left vm for attorney Vullings. | 0.10 | $52.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE and RB re tele conf w/ attorney McDonald. | 0.30 | $157.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE, RB, RA, NL and AT re opposing Objector Fischer's motion to wi hdraw attorneys. | 0.30 | $157.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revisions to letter response to Objector Fischer's counsel. | 0.90 | $472.50 USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Prepared draft stipulation for Thut to withdraw objection. | 0.60 | $315.00 USD |

| Date | Matter | Case | Category | Description | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed and analyzed Pentz objection. | 0.90 | $472.50 | USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed Youngblood objection. | 1.10 | $577.50 | USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed and analyzed Mitchell objection. | 1.00 | $525.00 | USD |
| 04/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Briefly reviewed and analyzed Objector Fischer's motion to wi hdraw attorneys. | 0.60 | $315.00 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RA and NL re opposition to Fischer motion to wi thdraw. | 0.30 | $157.50 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ JE and RB re revisions to opposition to Objector Fischer's motion to wi thdraw. | 0.30 | $157.50 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Tele conf w/ AT re revisions to opposition to Objector Fischer's mo ion to withdraw. | 0.20 | $105.00 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AT re additional revisions to opposition to Objector Fischer's motion to wi thdraw. | 0.30 | $157.50 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised opposition to Objector Fischer's motion to wi thdraw. | 1.10 | $577.50 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 | USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 | USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ counsel for Objector Fischer re meeting and conferring re potential discovery. | 0.20 | $105.00 | USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ attorney McDonald re conferring on potential discovery. | 0.10 | $52.50 | USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AT re opposition to Pentz phv application. | 0.30 | $157.50 | USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed copy of opposition to Pentz phv application to attorney Pentz. | 0.10 | $52.50 | USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ attorney McDonald re categories of discovery Plaintiffs seek and conferring re he same. | 0.20 | $105.00 | USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised opposition to Pentz phv application. | 1.10 | $577.50 | USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf re discovery w/ attorney McDonald. | 2.30 | $1,207.50 | USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf re discovery w/ attorney Pentz. | 1.30 | $682.50 | USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re Macon objec ion. | 0.30 | $157.50 | USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Macon objection. | 1.00 | $525.00 | USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ EW re ethical obligations in Seventh Circuit for letter to attorney McDonald. | 0.20 | $105.00 | USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Tele conf w/ RB re letter to attorney McDonald. | 0.20 | $105.00 | USD |

| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ JE and RB re letter to attorney McDonald. | 0.30 | $157.50 USD |
|---|---|---|---|---|---|---|
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AT re meet and confer follow up letter to attorney Pentz. | 0.30 | $157.50 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and analyzed e-mail from attorney McDonald purporting to memorialize discovery meet and confer. | 0.30 | $157.50 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Discovery | Reviewed and revised letter follow up to tele conf w/ attorney McDonald. | 1.50 | $787.50 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed AT's draft letter to attorney Pentz. | 0.30 | $157.50 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB re letter to attorney McDonald. | 0.20 | $105.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ JE re additional revisions to letter to attorney McDonald. | 0.30 | $157.50 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ AT re revising letter to attorney Pentz. | 0.40 | $210.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revisions to letter to attorney McDonald. | 1.70 | $892.50 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed updated draft letter to attorney Pentz. | 0.40 | $210.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ AT re need for further revisions to letter to attorney Pentz. | 0.20 | $105.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel and settlement administrator re handling of claims. | 0.30 | $157.50 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed JE's edits to letter to attorney Pentz and finalized for service. | 0.50 | $262.50 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 USD |
| 04/12/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 04/13/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re class member inquiry. | 0.10 | $52.50 USD |
| 04/13/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed attorney McDonald's e-mail response to follow up meet and confer letter. | 0.10 | $52.50 USD |
| 04/13/16 | Class Action Cases | Wright v. Nationstar | Discovery | Reviewed and analyzed attorney Pentz letter response to meet and confer letter. | 0.80 | $420.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Discussion w/ AT re responding to attorney Pentz's latest correspondence. | 0.20 | $105.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Reviewed and revised letter response to attorney Pentz's latest correspondence. | 0.80 | $420.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Research re past objections identified by attorney Pentz in his latest correspondence. | 1.00 | $525.00 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed attorney appearance on behalf of Objector Mitchell. | 0.10 | $52.50 USD |
| 04/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted notice of withdrawal of opposition to Objector Fischer's mo ion to withdraw attorneys. | 0.70 | $367.50 USD |

| 04/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized and filed notice of wi hdrawal. | 0.30 | $157.50 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | E-mailed RA and AT re revising draft final approval brief. | 0.10 | $52.50 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator and opposing counsel re handling of claims. | 0.30 | $157.50 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RB and NL re surreply to Pentz phv application. | 0.30 | $157.50 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised surreply to Pentz phv application. | 0.60 | $315.00 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised motion for limited discovery from objectors. | 1.60 | $840.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Discovery | Revised proposed discovery requests to objectors and records custodians. | 1.30 | $682.50 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized and filed surreply to Pentz phv application. | 0.30 | $157.50 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | E-mailed attorney Pentz re surreply to phv application, and attached the same. | 0.10 | $52.50 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, finalized and filed mo ion for discovery from objectors. | 1.90 | $997.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ RA, AT and RB re supplement to surreply. | 0.30 | $157.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Preparation for and tele conf w/ JE and attorney McDonald re stipulated briefing schedule on mo ion for discovery. | 0.30 | $157.50 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised draft supplement to surreply in opposition to Pentz phv application. | 0.80 | $420.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised motion for final approval--particularly he introduction and fairness factor sections. | 2.30 | $1,207.50 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ opposing counsel re final approval briefing. | 0.40 | $210.00 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Continued revisions to motion for final approval--particularly sections responding to objections. | 2.50 | $1,312.50 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ attorney McDonald re stipulated briefing schedule on mo ion for discovery. | 0.10 | $52.50 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Exchanged e-mails w/ settlement administrator re final notice costs. | 0.20 | $105.00 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised motion for final approval per RB's comments. | 0.90 | $472.50 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised suppor ing documents for motion for final approval. | 1.00 | $525.00 USD |
| 04/26/16 | Class Action | Wright v. | Communications/Meetings/Court | Exchanged e-mails w/ attorney | 0.20 | $105.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | | McDonald re stipulated briefing schedule on mo ion for discovery. | | |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Tele conf w/ opposing counsel re final approval briefing. | 0.20 | $105.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Further revised introduc ion to mo ion for final approval per RB's comments. | 0.40 | $210.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised short mo ion for final approval. | 0.30 | $157.50 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Drafted stipulation setting briefing schedule on mo ion for discovery from objectors. | 0.50 | $262.50 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Finalized and filed stipulation for briefing schedule on motion for discovery. | 0.20 | $105.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed weekly administration report. | 0.20 | $105.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed opt-out report. | 0.20 | $105.00 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed objector Mitchell's opposition to motion for discovery. | 0.80 | $420.00 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed objector Pentz's opposition to motion for discovery. | 1.10 | $577.50 USD |
| 05/02/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and analyzed objectors Youngblood opposition to motion for discovery. | 0.90 | $472.50 USD |
| 05/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed and revised EW's draft reply in support of motion for discovery from objectors. | 1.00 | $525.00 USD |
| 05/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Reviewed, finalized and filed reply in support of motion for limited discovery from objectors. | 0.70 | $367.50 USD |
| 05/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Preparation for and attendance at hearing on motions for limited discovery, Pentz's phv application, and wi hdrawal of attorneys for Objector Fischer. | 1.70 | $892.50 USD |
| **Total** | | | | | **228.80** | **$120,120.00** USD |
| | | | | | | |
| **Tievsky, Alex** | | | | | | |
| 11/03/15 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Nationstar Fee Brief - Mee ing w/ B. Richman and R. Andrews | 0.60 | $162.00 USD |
| 03/09/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar fee brief - check cases from previous brief for validity | 2.00 | $540.00 USD |
| 03/10/16 | Class Action Cases | Wright v. Nationstar | Factual Research | Nationstar Fee Brief - Review facts | 1.20 | $324.00 USD |
| 03/10/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Fee Brief - Research on 7th Cir fees | 1.40 | $378.00 USD |
| 03/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Draft facts | 2.10 | $567.00 USD |
| 03/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Draft 7th cir fee analysis | 2.30 | $621.00 USD |
| 03/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Draft risk section | 1.30 | $351.00 USD |
| 03/11/16 | Class Action Cases | Wright v. Nationstar | Factual Research | Nationstar Fee Brief - Review epiq numbers | 0.90 | $243.00 USD |
| 03/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Fee Brief - Research on incentive award | 0.60 | $162.00 USD |
| 03/11/16 | Class Action | Wright v. | Legal Research | Nationstar Fee Brief - Draft | 0.90 | $243.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | | incentive section | | |
| 03/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Revise facts | 0.80 | $216.00 USD |
| 03/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Revise argument sections | 1.60 | $432.00 USD |
| 03/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Draft argument section | 2.30 | $621.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Nationstar Fee Brief - Discuss fact sec with n larry | 0.40 | $108.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - check figures | 1.10 | $297.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - review cites | 1.40 | $378.00 USD |
| 03/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Proofread | 0.70 | $189.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Nationstar Fee Brief - respond r. andrews email | 0.60 | $162.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Address R. Andrews comments | 1.90 | $513.00 USD |
| 03/15/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Fee Brief - Draft intro | 0.80 | $216.00 USD |
| 04/01/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Objector Thut - Draft email | 0.70 | $189.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Fisher Objection - Emails w/ B. Richman | 0.40 | $108.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Factual Research | Fisher Objection - review of communications | 0.70 | $189.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - Research re ethical obligations | 1.20 | $324.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - research on sanc ions | 0.60 | $162.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - research on obligations of objectors | 0.80 | $216.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - research re Bandas history | 0.60 | $162.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - research re himmel obligations | 0.70 | $189.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Fisher Objection - find case cites for discovery and sanctions | 0.70 | $189.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Fisher Objection - draft sanctions mo ion facts | 0.80 | $216.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Fisher Objection - draft sanctions mo ion argument | 2.60 | $702.00 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Fisher Objection - Revise sanc ions mo ion | 0.60 | $162.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Pro Hac Opp - Email to T. Henderson | 0.40 | $108.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Pro Hac Opp - phone call w/ T. Henderson | 0.30 | $81.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Pro Hac Opp - pentz background research | 2.10 | $567.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Pro Hac Opp - Pro Hac denial standard research | 0.60 | $162.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Pro Hac Opp - initial draft | 0.70 | $189.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Pro Hac Opp - revise to add clarity | 0.90 | $243.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Pro Hac Opp - proofread draft for circulation | 0.60 | $162.00 USD |

| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Pro Hac Opp - file | 0.20 | $54.00 USD |
|---|---|---|---|---|---|---|
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Call w/ W.A. McDonald re objection | 2.10 | $567.00 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Call w/ J. Pentz re objection | 0.70 | $189.00 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Call w/ M. Grzymala re objection | 0.20 | $54.00 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Objection - draft recap letter | 1.20 | $324.00 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Objection - review call notes | 0.60 | $162.00 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Objection - Draft recap letter | 2.70 | $729.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Objection - review comments on recap letter | 0.30 | $81.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Pentz Objection - email to B. Richman | 0.30 | $81.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Objection - research re objectors in 7th cir | 0.70 | $189.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Objection - research re pentz objection history | 0.50 | $135.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Objection - research re objector ethics for b. richman | 1.00 | $270.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Objection - revise recap letter | 2.30 | $621.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Objection - revise recap letter pursuant to B. Richman comments | 1.20 | $324.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - review citations, read cases cited previously to ensure still good law | 2.10 | $567.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - Fix format ing | 1.10 | $297.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - review Tufaro draft | 0.90 | $243.00 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - begin drafting pentz objector section | 0.60 | $162.00 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - revise Tufaro sections | 1.30 | $351.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re fees in 7th cir | 1.30 | $351.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - Review pentz objection and cases cited | 0.90 | $243.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - review mcdonald objection and cases cited | 1.60 | $432.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re mcdonald objection history | 1.00 | $270.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re pentz objection history | 0.60 | $162.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re youngblood/vullings objection history | 0.50 | $135.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re vullings history complying w/ court orders | 0.60 | $162.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - | 0.40 | $108.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | Nationstar | | research re notice | | |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft non-compliant objector section | 1.00 | $270.00 USD |
| 04/21/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft/revise no ice section | 0.90 | $243.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re incentive awards | 0.60 | $162.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re class definition & ascertainability in 7th cir | 1.70 | $459.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research re vullings objection and cases cited | 0.40 | $108.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Pentz Supp. Sur-reply - research | 0.40 | $108.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft objectors incorrect on fees section | 1.40 | $378.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft incentive awards section | 0.70 | $189.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft/revise market analysis section | 1.30 | $351.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft class definition/ascertainability section | 1.00 | $270.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft class relief section | 0.70 | $189.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Pentz Supp. Sur-reply - Draft | 0.80 | $216.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - revise intro to objector section | 0.80 | $216.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft henderson section | 0.60 | $162.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - draft/revise bad fai h section | 2.10 | $567.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - revise handling of unclaimed funds section | 0.50 | $135.00 USD |
| 04/23/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - review pro se objections | 0.60 | $162.00 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Nationstar Final Approval - research to address case cites for B. Richman edits | 0.70 | $189.00 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - review B. Richman edits | 0.40 | $108.00 USD |
| 04/24/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Nationstar Final Approval - revise pursuant to B. Richman edits | 2.80 | $756.00 USD |
| **Total** | | | | | **87.20** | **$23,544.00** USD |

**Winkowski, Elizabeth**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Review filings relating to objections, motion for objector discovery filed in Netflix | 3.50 | $1,032.50 USD |
| 04/05/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Outline / research motion for objector discovery | 3.00 | $885.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Research other actions in which objectors have appeared | 3.20 | $944.00 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Research other cases in which objector discovery has been allowed | 2.70 | $796.50 USD |

| 04/06/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Research other cases in which depositions have been taken on objectors / records custodians | 2.30 | $678.50 USD |
|---|---|---|---|---|---|---|
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Draft intro / background - motion for limited discovery | 3.10 | $914.50 USD |
| 04/06/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Draft history of each objectors' prior conduct | 3.00 | $885.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Research relevancy of objector mo ives | 2.20 | $649.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Draft argument re objector discovery | 4.00 | $1,180.00 USD |
| 04/07/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revise motion for objector discovery | 1.30 | $383.50 USD |
| 04/08/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Attend / take notes on objector meet-and-confer calls | 3.50 | $1,032.50 USD |
| 04/09/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Outline letter to objector McDonald, review notes, and summarize conversation as to each item discussed | 3.50 | $1,032.50 USD |
| 04/09/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Draft letter to objector McDonald | 4.50 | $1,327.50 USD |
| 04/10/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Research points of law mentioned in phone conversation | 4.50 | $1,327.50 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Additional research for McDonald ltr (relevance of disciplinary proceedings, discovery of retainer agreements, Tenn. rules of prof. conduct) | 4.00 | $1,180.00 USD |
| 04/11/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Proofread and finalize objector letter | 1.90 | $560.50 USD |
| 04/14/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revise/update motion for objector discovery to include summaries of meet and confer calls and objectors' positions | 5.50 | $1,622.50 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revise mot for objector discovery | 2.90 | $855.50 USD |
| 04/19/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Draft written discovery requests - objector discovery | 2.10 | $619.50 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Opp to Pentz PHV - Research re denial of PHV within 7th cir | 0.70 | $206.50 USD |
| 04/20/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Revise motion for objector discovery | 0.80 | $236.00 USD |
| 04/22/16 | Class Action Cases | Wright v. Nationstar | Other | Prepare Nationstar courtesy copy | 0.80 | $236.00 USD |
| 04/25/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Final approval - Prepare motion for excess pages (.4), notice of mo ion (.3), proposed order (.3) | 1.00 | $295.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Communications/Meetings/Court | Draft courtesy copy cover letter | 0.20 | $59.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Final approval - Proofread and cite-check | 5.00 | $1,475.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Final approval - TOC / TOA | 2.60 | $767.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Final approval - Update declara ion citations | 2.00 | $590.00 USD |
| 04/26/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Add exclusions to Epiq addendum | 0.20 | $59.00 USD |
| 05/03/16 | Class Action Cases | Wright v. Nationstar | Legal Research | Objector discovery reply - Research re adequacy, Rule 11 | 3.50 | $1,032.50 USD |
| 05/03/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Objector discovery reply - Draft intro | 0.90 | $265.50 USD |

| 05/03/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Objector discovery reply - Draft argument | 3.60 | $1,062.00 USD |
|---|---|---|---|---|---|---|
| 05/04/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Objector discovery reply - revise /edit | 2.00 | $590.00 USD |
| 05/05/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Proof and finalize objector discovery reply | 1.00 | $295.00 USD |
| 05/10/16 | Class Action Cases | Wright v. Nationstar | Pleadings/Mot Practice/Settlement | Conf w/ BR, Draft notice of filing, letter to Judge Chang | 0.70 | $206.50 USD |
| **Total** | | | | | **85.70** | **$25,281.50** USD |
| | | | | | | |
| **ALL TOTAL** | | | | | **851.70** | **$392,040.50** USD |

# Estimated Billing by Team

Edelson PC

Between January 01, 2013 and May 11, 2016

| | Client | Project | Task | Notes | Hours | Billed | Estimated Billing |
|---|---|---|---|---|---|---|---|
| **Lindsey, Megan** | | | | | | | |
| 02/18/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review draft complaint. | 0.60 | | $210.00 USD |
| 02/26/14 | Class Action Cases | Jordan v Nationstar | Other | Docket upcoming deadlines (.3), review ADR rules and local rules (.6). | 0.80 | | $280.00 USD |
| 03/14/14 | Class Action Cases | Jordan v Nationstar | Factual Research | Review issues for named P D.Skelton ███████ ███████ | 1.30 | | $455.00 USD |
| 03/21/14 | Class Action Cases | Jordan v Nationstar | Other | Finalize and file pro hac apps for S.Woodrow and M.Lindsey | 1.10 | | $385.00 USD |
| 03/27/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Review Ruggles case filed after Jordan. | 0.40 | | $140.00 USD |
| 04/03/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Review complaint and TCPA re facts change | 0.50 | | $175.00 USD |
| 04/07/14 | Class Action Cases | Jordan v Nationstar | Other | Call w. co-counsel re: ███████ (.3). Follow up email and research re addition of more plaintiffs (.7). | 1 00 | | $350.00 USD |
| 04/14/14 | Class Action Cases | Jordan v Nationstar | Other | Review answer(.9), update ecf account for S.Woodrow (.2) | 1.10 | | $385.00 USD |
| 04/16/14 | Class Action Cases | Jordan v Nationstar | Other | Call w/ opposing counsel re: ███████ (.5), follow-up email (.1) | 0.60 | | $210.00 USD |
| 04/22/14 | Class Action Cases | Jordan v Nationstar | Other | Docket new dates from CMC order ( 3) and file proof of service (.2), send follow up emails re Rule 26(f) (.2) and review ADR requirements (.3) | 1.00 | | $350.00 USD |
| 04/25/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review, re-write mot to strike affirmative defenses. | 6.30 | | $2,205.00 USD |
| 04/27/14 | Class Action Cases | Jordan v Nationstar | Discovery | Revise, edit motion to strike. | 2.30 | | $805.00 USD |
| 04/29/14 | Class Action Cases | Jordan v Nationstar | Other | Follow up re: Rule 26(f), format and finalize adr certs | 0.50 | | $175.00 USD |
| 04/30/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review edits re: Mot to Strike | 0.50 | | $175.00 USD |
| 05/01/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize and file mo ion to strike (4). Send courtesy copies (.8). | 4.80 | | $1,680.00 USD |
| 05/05/14 | Class Action Cases | Jordan v Nationstar | Other | File ADR Certificates. | 0.40 | | $140.00 USD |
| 05/14/14 | Class Action Cases | Jordan v Nationstar | Discovery | Draft initial disclosures. | 1.50 | | $525.00 USD |
| 05/14/14 | Class Action Cases | Jordan v Nationstar | Other | Review rules re: case management order, review status of case, review CMO, determine dates for initial disclosures | 0.70 | | $245.00 USD |
| 05/14/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Update proposed scheduling order. | 1 00 | | $350.00 USD |
| 05/14/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize and file notice of withdrawal of motion to strike. | 1.20 | | $420.00 USD |

| Date | Matter | Case | Category | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/02/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Draft Motion for Leave to Amend Complaint and proposed order (1.4), send to opposing counsel (.1) | 1 50 | $525.00 USD |
| 06/03/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize, file Mot for Leave. Send prop order to judge. Send courtesy copies. | 1 30 | $455.00 USD |
| 06/23/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review, proof, update, finalize amended complaint for filing | 4.70 | $1,645.00 USD |
| 07/02/14 | Class Action Cases | Jordan v Nationstar | Discovery | Draft, review, revise interrogatories. | 4 50 | $1,575.00 USD |
| 07/02/14 | Class Action Cases | Jordan v Nationstar | Discovery | Draft, review, revise requests to produce. | 2 50 | $875.00 USD |
| 07/02/14 | Class Action Cases | Jordan v Nationstar | Discovery | Draft, review, revise Rule 30(b)(6) dep notice | 1 50 | $525.00 USD |
| 07/03/14 | Class Action Cases | Jordan v Nationstar | Discovery | Finalize and review discovery (1.2), send out for service (.2) | 1.40 | $490.00 USD |
| 07/03/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize and file Mot Appoint (1.7( send courtesy copies (.3) | 2 00 | $700.00 USD |
| 07/07/14 | Class Action Cases | Jordan v Nationstar | Other | Review court order re: deadlines | 0 50 | $175.00 USD |
| 07/17/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review, edit opp to mot stay | 5.60 | $1,960.00 USD |
| 07/18/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review, proof, edit opp to mot stay (3.9), prep toa and toc (2.1). | 6 00 | $2,100.00 USD |
| 07/21/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review / proof / edit opp to mot stay. | 2.40 | $840.00 USD |
| 07/24/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize and file opp to mot stay. | 3 50 | $1,225.00 USD |
| 09/05/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review order on mot stay and docket deadlines | 0.10 | $35.00 USD |
| 10/14/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Research and Draft joint statement re status of petitions | 2.10 | $735.00 USD |
| **Total** | | | | | **67.20** | **$23,520.00** USD |

**Woodrow, Steven**

| Date | Matter | Case | Category | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/08/13 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Conf. w/ R. Balabanian, C.Dore, and A.Scharg re poten ial case. | 1 00 | $570.00 USD |
| 02/18/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Revise and edit draft complaint | 1.40 | $798.00 USD |
| 02/24/14 | Class Action Cases | Jordan v Nationstar | Factual Research | Review summons and case management order | 0 20 | $114.00 USD |
| 04/15/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Email exchange w/ opposing counsel re: meeting and pick off agreement (not agreed) | 0 20 | $114.00 USD |
| 04/29/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Conf. w/ D. Campion re: Nationstar TCPA case (.2); conf w/ Stefan Coleman re: Campion group (.3) | 0 50 | $285.00 USD |
| 04/29/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Conf. w/ R.Balabanian re competing actions. | 0.40 | $228.00 USD |
| 05/02/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | 26(f) conference with R.Kim | 0 80 | $456.00 USD |
| 05/02/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Emails to D.Campion re: 26(f) conference | 0 20 | $114.00 USD |
| 05/02/14 | Class Action Cases | Jordan v Nationstar | Discovery | Prep for 26(f) conference: review complaint (.4); draft poten ial discovery needed (.4) | 0 80 | $456.00 USD |
| 05/09/14 | Class Action | Jordan v Nationstar | Communications/Meetings/Court | Conf w/ D.Campion re: 26(f) | 0 20 | $114.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | | | conference and relating cases | | |
| 05/09/14 | Class Action Cases | Jordan v Nationstar | Discovery | Revise and edit draft Rule 26(f) report. | 1.30 | $741.00 USD |
| 05/09/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Review Standing Order for All Judges of the Norhern District of California | 0.60 | $342.00 USD |
| 05/10/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Review and respond to R.Kim email re: withdrawal of Pltfs Mot. to Strike Aff. Defenses | 0 20 | $114.00 USD |
| 05/19/14 | Class Action Cases | Jordan v Nationstar | Discovery | Review and analyze Nationstar's portion of joint statement (.6); research primary jurisdic ion doctrine (.2) | 0.80 | $456.00 USD |
| 05/22/14 | Class Action Cases | Jordan v Nationstar | Other | Review change of CMC order entry (.1) and review CMC (.2) | 0.30 | $171.00 USD |
| 05/27/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Edit and revise draft motion to appoint interim co-lead class counsel. | 3.20 | $1,824.00 USD |
| 05/30/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Further edi ing of Motion for appointment of interim co-lead class counsel | 1.40 | $798.00 USD |
| 06/02/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Revise draft Motion for Leave to File Consolidated Amd Complaint | 0.70 | $399.00 USD |
| 06/05/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Revise joint prosecution agreement and send to counsel | 0.30 | $171.00 USD |
| 06/09/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Draft and revise proposed Consolidated Class Action Complaint | 3.30 | $1,881.00 USD |
| 06/10/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Review and analyze new class ac ion procedures for the ND of Cal | 1.80 | $1,026.00 USD |
| 06/10/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review Ruggles ███████ ████████ | 0.70 | $399.00 USD |
| 06/12/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Research debt collection calls under TCPA to landlines, VOIP, and cellphones | 2 30 | $1,311.00 USD |
| 06/16/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Conf. w/ S.Coleman re: Jordan facts | 0.80 | $456.00 USD |
| 06/22/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Phone call w/ co-counsel re: Jordan landline claims | 0.30 | $171.00 USD |
| 06/23/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize draft consolidated class action complaint against Nationstar | 2.60 | $1,482.00 USD |
| 06/30/14 | Class Action Cases | Jordan v Nationstar | Discovery | Draft RTPs (1.9); and Interrogatories to Def. Nationstar (1.9) | 3.80 | $2,166.00 USD |
| 07/03/14 | Class Action Cases | Jordan v Nationstar | Discovery | Review and edit draft req. to produce (.9); draft interrogatories (1.1); draft Rule 30(b)(6) notice (.7) | 2.70 | $1,539.00 USD |
| 07/03/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Finalize edits to Mo ion to Appt Interim Lead Counsel | 1.40 | $798.00 USD |
| 07/14/14 | Class Action Cases | Jordan v Nationstar | Legal Research | Research re: application of primary jurisdic ion doctrine | 2.10 | $1,197.00 USD |
| 07/14/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Draft and revise opposition to Motion to stay: draft conclusion (.4); draft and revise arg. re: reassigned numbers (3 2); revise arg. re: specific delegation of authority to FCC (1.8); | 5.40 | $3,078.00 USD |

| Date | Case | Matter | Activity | Description | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| 07/15/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Further drafting of opp to Motion for Stay pursuant to primary jurisdic ion doctrine: revise intro and statement of facts (1.3); draft arg. re: conventional duties of courts (2.1); revise arg. re: FCC decisions on debt collection (2.2); draft arg. re: Ninth Circuit case law addressing "present" capacity (1 8) | 7.40 | $4,218.00 | USD |
| 07/16/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Further drafting and editing of Opp to Motion to Stay: draft arg section distinguishing Nationstar cases (2 8); revise arg. re: debt collection (1.7); edit arg. re: reassigned numbers (2.2) | 6.70 | $3,819.00 | USD |
| 07/17/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Enter handwritten edits into brief | 1.40 | $798.00 | USD |
| 07/22/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Further edi ing of Opposition to Motion to Stay Pursuant to Primary Jurisdiction Doctrine | 2 30 | $1,311.00 | USD |
| 08/19/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | Conf. w/ R.Balabanian in prep for hearing on motion to stay. | 0.40 | $228.00 | USD |
| 08/19/14 | Class Action Cases | Jordan v Nationstar | Other | Prep for hearing on Nationstar's Motion to Stay per Primary Jurisdiction Doctrine | 1 30 | $741.00 | USD |
| 08/20/14 | Class Action Cases | Jordan v Nationstar | Communications/Meetings/Court | In court for hearing on Nationstar's Motion to Stay per Primary Jurisdiction Doctrine | 2 50 | $1,425.00 | USD |
| 08/20/14 | Class Action Cases | Jordan v Nationstar | Other | Travel to San Fran for hearing on Nationstar's Motion to Stay per Primary Jurisdiction Doctrine | 3 00 | $1,710.00 | USD |
| 08/20/14 | Class Action Cases | Jordan v Nationstar | Other | Travel back to Denver following hearing on Nationstar's Motion to Stay per Primary Jurisdiction Doctrine | 3 20 | $1,824.00 | USD |
| 10/20/14 | Class Action Cases | Jordan v Nationstar | Pleadings/Mot Practice/Settlement | Review and analyze Court Order denying Na ionstar's Motion to Stay | 0.70 | $399.00 | USD |
| 11/20/14 | Class Action Cases | Jordan v Nationstar | Factual Research | Review and analyze Reed docket and motion to transfer by Reed counsel, Review Doyle and Reed complaints (1.4); strategy conf. w/ R.Balabanian re: motion practice/transfer (.7) | 2.10 | $1,197.00 | USD |
| **Total** | | | | | **72.70** | **$41,439.00** | USD |
| | | | | | | | |
| **ALL TOTAL** | | | | | **139.90** | **$64,959.00** | USD |